497 S.E.2d 147

### Curtis T. BROWN

v.

### COMMONWEALTH of Virginia.

### Record No. 0815–97–1.

Court of Appeals of Virginia,
Norfolk.

March 17, 1998.

Curtis T. Brown, Norfolk, pro se.

Jeffrey S. Shapiro, Assistant Attorney General (Richard Cullen, Attorney General; Richard B. Smith, Assistant Attorney General, on brief), for appellee.

Present: BAKER, WILLIS and OVERTON, JJ.

BAKER, Judge.

On March 3, 1997, attorney Curtis T. Brown was adjudged by the Circuit Court of the City of Norfolk (trial court) to be in contempt of court, in violation of Code § 18.2–456. Brown contends the evidence is insufficient to support the trial court's finding of contempt and the punishment imposed. We hold that the evidence is sufficient to support the conviction but that the fine imposed is invalid to the extent it exceeds the statutory limit of $50.

The record indicates that, in a civil action pending in the trial court in which Brown represented the plaintiff, Brown filed a praecipe requesting that the case be set for trial by jury. At the court's October 2, 1996 docket call, with Brown's agreement, the matter was set to be heard at 9:30 a.m. on March 3, 1997. At the scheduled time, the judge, a jury, defense counsel, and witnesses were present and prepared to try the case; however, when the clerk inquired whether the plaintiff was ready, the trial court noted: "He answers not." Defense counsel advised the court that defendant was ready. The trial court announced that Brown would be given fifteen minutes to appear, after which contempt proceedings would begin pursuant to Code § 18.2–456.

At 10:08 a.m., thirty-eight minutes later, Brown appeared. When asked if plaintiff was ready, Brown responded only: "The plaintiff moves for a nonsuit." The court responded: "All right. So ordered," and directed Brown to "approach the bar." When the trial court asked for an explanation, appellant replied:

It was just a mistake, Your Honor. I wasn't aware of it. I left town last week, we didn't have our docket book. My secretary made a mistake. I didn't know about it. When she called—I guess the clerk called. Friday morning I was in South Carolina. I had an uncle that just passed and I didn't call back to the office to even find out about the case. Me and [defendant's counsel] are good friends. We talk all the time, but this is one case we didn't talk about.

When the court noted that a praecipe signed by Brown had been filed, Brown replied:

Yes, sir, I'm aware of that. I'm aware that the case was set but I didn't—it was one of the things that I just didn't write down in my docket book. I've got four cases down at [Virginia Beach] and I was down there this morning, but I called back to the office and they told me about the case. I wasn't aware.

Brown then advised the court that he had set four other cases for the same day in Virginia Beach Juvenile and Domestic Relations District Court and had gone there to attend to those cases, having not put the subject case in his docket book. The transcript shows no other reason for his failure to appear at the pre-scheduled time.[1] In making its finding, the trial court said:

All right. Mr. Brown, I find that you are in contempt of court, in violation of Virginia Code [§] 18.2–456, and that

---

1. In his brief to this Court, appellant represents that he telephoned the deputy clerk prior to 9:30 a.m., explained his error and asked her to relay his desire for a nonsuit to the judge. The record contains no indication that these representations were communicated to the trial judge either by the deputy clerk or by appellant when he arrived in court. Therefore, we may not consider them on appeal.

your misbehavior interrupted the administration of justice this morning. I fine you $400, $10 a minute for every minute you were late. You're in contempt of court and ordered to pay the $400.

■■■■ In relevant part, Code § 18.2–456 authorizes trial courts to punish officers of the court for "[m]isbehavior in the presence of the court, or so near thereto as to obstruct or interrupt the administration of justice."

"Contempt is defined as an act in disrespect of the court or its processes, or which obstructs the administration of justice, or tends to bring the court into disrepute." 4A Michie's Jurisprudence *Contempt* § 2 (Repl.Vol.1983). Any act which is calculated to embarrass, hinder, or obstruct the court in the administration of justice is contempt. *Potts v. Commonwealth*, 184 Va. 855, 859, 36 S.E.2d 529, 530 (1946). *Carter v. Commonwealth*, 2 Va.App. 392, 396, 345 S.E.2d 5, 7–8 (1986).

■■■ Where the court's authority to punish for contempt is exercised by a judgment rendered, its finding is presumed correct and will not be reversed unless plainly wrong or without evidence to support it. *See Baugh v. Commonwealth*, 14 Va.App. 368, 374, 417 S.E.2d 891, 895 (1992).

■■■ We hold that, where an attorney schedules multiple matters in different jurisdictions at the same time, his assertions of good faith "[do] not negate the reasonable inference that he recklessly or wilfully failed [timely] to advise the court of his conflicting schedule." *See Murphy v. Maryland*, 46 Md.App. 138, 416 A.2d 748, 756 n. 11 (1980). Here, appellant's actions in scheduling multiple matters for trial in different courts in different jurisdictions at the same time support the trial court's finding of "[m]isbehavior in the presence of the court, or so near thereto as to obstruct or interrupt the administration of justice."

■■■ Although we find sufficient evidence to support the conviction, we hold that the punishment imposed exceeded the limits allowed by law. Where punishment is by fine and

determined without a jury, Code § 18.2–457 limits the sum to no more than $50. Where the sentence imposed is in excess of that prescribed by law, only the part that is excessive is invalid. *See Royster v. Smith,* 195 Va. 228, 235, 77 S.E.2d 855, 860 (1953) (citing *Crutchfield v. Commonwealth,* 187 Va. 291, 46 S.E.2d 340 (1948)); *see also Deagle v. Commonwealth,* 214 Va. 304, 305, 199 S.E.2d 509, 511 (1973).

For the reasons stated, the judgment of the trial court finding Brown's conduct to be in violation of Code § 18.2–456 is affirmed but the fine assessed is reduced to the statutory limit of $50.

*Affirmed as modified.*